**Rodney Jerome WOMACK, Plaintiff–Appellant,**

v.

**C. BAKEWELL; Vu Duc, Defendants–Appellees.**

**No. 10–17324.**

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 11, 2013.*

Filed Feb. 19, 2013.

Rodney Jerome Womack, Represa, CA, pro se.

Marta Barlow, Deputy Attorney General, AGCA–Office of the California Attorney General, Sacramento, CA, Kenneth T. Roost, Esquire, AGCA–Office of the California Attorney General, San Francisco, CA, for Defendants–Appellees.

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R.App. P. 34(a)(2).

Before: FERNANDEZ, TASHIMA, and WARDLAW, Circuit Judges.

MEMORANDUM **

California state prisoner Rodney Jerome Womack appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging deliberate indifference to his need for adequate pain medication for his ankle. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal for failure to exhaust administrative remedies, *Sapp v. Kimbrell,* 623 F.3d 813, 821 (9th Cir.2010), and we affirm.

The district court properly dismissed Womack's action because Womack failed to exhaust his administrative remedies before filing suit and to provide sufficient evidence showing that administrative remedies were effectively unavailable to him. *See id.* at 821–22 (prisoners must exhaust administrative remedies in compliance with prison procedures and deadlines before filing suit unless such remedies are "effectively unavailable").

We do not consider Womack's allegations concerning defendants' alleged denial of a wheelchair, crutches and cane because Womack failed to include such allegations in his operative complaint. *See Padgett v. Wright,* 587 F.3d 983, 985 n. 2 (9th Cir. 2009) (per curiam).

The district court did not abuse its discretion by failing to appoint counsel or an investigator for Womack where there were no exceptional circumstances warranting such appointment. *See Palmer v. Valdez,* 560 F.3d 965, 970 (9th Cir.2009) (setting forth the standard of review and explaining the "exceptional circumstances" requirement).

Womack's request for appointment of an investigator, set forth in his reply brief, is denied.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

